**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| JAMES OWENS, et al.<br><br>*Plaintiffs,*<br><br>*v.*<br><br>TALIBAN a/k/a ISLAMIC EMIRATE OF AFGHANISTAN,<br><br>*Defendant.* | Civil Action No. 22-cv-1949 (VEC) |

## [PROPOSED] DEFAULT JUDGMENT

WHEREAS this action was commenced on March 8, 2022 with the filing of a complaint;

WHEREAS service of the complaint and summons was effectuated on Defendant on May 10, 2022 via certified mail under Federal Rule of Civil Procedure 4(f)(2)(C)(ii);

WHEREAS service of the complaint and summons was completed on Defendant on June 8, 2022 via Twitter and publication pursuant to the instructions set forth in this Court's Order of May 2, 2022 granting Plaintiffs' motion for alternative service;

WHEREAS Defendant has failed to answer or otherwise defend the complaint, and the time to do so has expired;

WHEREAS Defendant is neither an infant nor incompetent, and Defendant is not in the military service of the United States;

WHEREAS on July 5, 2022, the Clerk of Court entered a Certificate of Default against Defendant;

WHEREAS having failed to timely answer or otherwise defend the complaint, Defendant is deemed to have admitted all of the well-pleaded factual allegations in Plaintiffs' complaint, except for allegations relating to damages;

1

WHEREAS copies of the Declaration of Matthew D. McGill in Support of Entry of Default Judgment ("McGill Declaration"), the appendix thereto and accompanying exhibits, the Proposed Order to Show Cause, and the Proposed Default Judgment were sent to Defendant via delivery service on July 14, 2022, at the following address:  Embassy of Afghanistan, West Bay, Isteolal Street, P.O. Box 22104, Doha, Qatar.

WHEREAS this Court entered an Order to Show Cause on _____ ____, 2022 requiring Defendant to show cause on _____ ____, 2022 at ____ _.m. why an order should not be entered, (i) entering default judgment against Defendant pursuant to Rule 55(b) of the Federal Rules of Civil Procedure and Local Civil Rule 55.2(b); (ii) adjudging Defendant liable on Plaintiffs' claims under the Anti-Terrorism Act, the Alien Tort Statute, and state tort law; (iii) awarding Plaintiffs damages in the amounts reflected in the table included in this Default Judgment; and (iv) granting such other relief as the Court deems just and proper;

WHEREAS Defendant did not appear on _____ ____, 2022, nor did Defendant file opposition papers with this Court on or before _____ ____, 2022, as required by the Order to Show Cause;

WHEREAS having reviewed Plaintiffs' proposed damages as set forth in the table included in this Default Judgment, the McGill Declaration and accompanying exhibits, Plaintiffs' arguments in support of compensatory damages, prejudgment interest, and punitive damages, and the prior judgments and damages awards that Plaintiffs received in their actions against Sudan and Iran involving the same terrorist acts and injuries, the Court finds that there is sufficient evidence to establish the amount of damages with reasonable certainty, that prejudgment interest on Plaintiffs' compensatory damages is warranted (calculated according to the method that Plaintiffs propose), that punitive damages in the amount that Plaintiffs propose also are appropriate, and that

a further inquest or evidentiary hearing on damages is neither necessary nor warranted;

WHEREAS having considered the complaint in this action, the McGill Declaration and accompanying exhibits, and the entire record of this case, it is hereby

**ORDERED** that default judgment be entered against Defendant pursuant to Rule 55(b) of the Federal Rules of Civil Procedure and Local Civil Rule 55.2(b).

**IT IS FURTHER ORDERED** that Defendant is adjudged liable on Plaintiffs' claims under the Anti-Terrorism Act, the Alien Tort Statute, and state tort law.

**IT IS FURTHER ORDERED** that Plaintiffs are individually awarded compensatory damages with prejudgment interest and punitive damages as set forth in the table included in this Default Judgment, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied.  In sum, Plaintiffs are awarded compensatory damages with prejudgment interest in the amount of $1,861,997,697.53 and punitive damages in the amount $3,295,249,969.26, for a total judgment of $5,157,247,666.79, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied.

**IT IS FURTHER ORDERED** that the automatic stay provided by Federal Rule of Civil Procedure 62(a) is hereby lifted, and Plaintiffs may execute on and enforce the judgment immediately.

**SO ORDERED.**

DATED: _____          _____

Hon. Valerie E. Caproni
United States District Court for the
Southern District of New York

**TABLE:  PLAINTIFFS' INDIVIDUALIZED DAMAGES**

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages[1] | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award[2] |
|---|---|---|---|---|---|---|---|
| The Estate of Clyde M. Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,877,231.00 | $6,708,431.14 | 1.34611 (McGill Decl. ¶ 61) | $9,030,286.24 | $31,754,462.00 | $40,784,748.24 |
| Patricia K. Fast | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| The Estate of Inez Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| Paul Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |

Table 1

---

[1]  "Base Compensatory Damages" for each Plaintiff represents the amount of prior compensatory damages awarded minus any prior recoveries.  *See* Dkt. 7, ¶ 213 & App'x 1 n.1.

[2]  These figures do not include any postjudgment interest.  *See* 28 U.S.C. § 1961(a); McGill Decl. ¶ 41.

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Eloise Hubble | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| Margaret Baker | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| Joyce Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,560,491.00 | $9,904,694.66 | 1.34611 (McGill Decl. ¶ 61) | $13,332,808.53 | $29,120,982.00 | $42,453,790.53 |
| Worley Lee Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,781,747.36 | $8,836,633.79 | 1.34611 (McGill Decl. ¶ 61) | $11,895,081.11 | $31,563,494.72 | $43,458,575.83 |
| Cheryl L. Blood | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $50,431,254.00 | $48,819,360.15 | 1.34611 (McGill Decl. ¶ 61) | $65,716,228.89 | $100,862,508.00 | $166,578,736.89 |

Table 2

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Bret W. Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $9,697,356.15 | 1.34611 (McGill Decl. ¶ 61) | $13,053,708.09 | $22,618,500.00 | $35,672,208.09 |
| The Estate of Ruth Ann Whiteside | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| Linda Whiteside O'Donnell | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| The Estate of Flossie Varney | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| Lydia Hickey | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $22,021,698.00 | $15,324,718.69 | 1.34611 (McGill Decl. ¶ 61) | $20,628,757.08 | $44,043,396.00 | $64,672,153.08 |

Table 3

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Howard Sparks, Sr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $19,560,362.00 | $15,066,240.77 | 1.34611 (McGill Decl. ¶ 61) | $20,280,817.36 | $39,120,724.00 | $59,401,541.36 |
| Tabitha Carter | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,136,562.50 | $12,527,441.28 | 1.34611 (McGill Decl. ¶ 61) | $16,863,313.98 | $28,273,125.00 | $45,136,438.98 |
| Howard Sparks, Jr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,860,624.00 | $11,565,395.30 | 1.34611 (McGill Decl. ¶ 61) | $15,568,294.27 | $31,721,248.00 | $47,289,542.27 |
| Michael Ray Sparks | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,136,562.50 | $12,527,441.28 | 1.34611 (McGill Decl. ¶ 61) | $16,863,313.98 | $28,273,125.00 | $45,136,438.98 |
| Linda Shough | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |

Table 4

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Laura Harris | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |
| Lora Murphy | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |
| Loretta Paxton | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |
| The Estate of Leroy Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,010,976.51 | 1.34611 (McGill Decl. ¶ 61) | $6,745,325.59 | $11,309,250.00 | $18,054,575.59 |
| The Estate of Roger Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |

Table 5

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Rodney Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,505,488.26 | 1.34611 (McGill Decl. ¶ 61) | $3,372,662.80 | $5,654,625.00 | $9,027,287.80 |
| Gary Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,678,925.00 | $6,907,637.11 | 1.34611 (McGill Decl. ¶ 61) | $9,298,439.39 | $31,357,850.00 | $40,656,289.39 |
| Victoria Q. Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $12,900,890.00 | $8,488,788.42 | 1.34611 (McGill Decl. ¶ 61) | $11,426,842.98 | $25,801,780.00 | $37,228,622.98 |
| Victoria J. Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,757,884.92 | 1.34611 (McGill Decl. ¶ 61) | $10,442,966.47 | $18,094,800.00 | $28,537,766.47 |
| Richard David Patrick | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |

Table 6

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Candelaria Quilacio Francisco | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,531,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,407,254.49 | $5,654,625.00 | $9,061,879.49 |
| Susan Quilacio Nicolas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| The Estate of Edilberto Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| Rolando Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| The Estate of Julita A. Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $3,392,775.00 | $2,909,206.85 | 1.34611 (McGill Decl. ¶ 61) | $3,916,112.43 | $6,785,550.00 | $10,701,662.43 |

Table 7

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Eulogio Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $3,392,775.00 | $2,909,206.85 | 1.34611 (McGill Decl. ¶ 61) | $3,916,112.43 | $6,785,550.00 | $10,701,662.43 |
| James Owens | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $5,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $6,898,467.96 | $22,618,500.00 | $29,516,967.96 |
| The Estate of Betty Owens Evely | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| Barbara Goff | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| Gary Robert Owens | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |

Table 8

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Frank B. Pressley, Jr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $27,785,984.92 | $15,919,295.98 | 1.34611 (McGill Decl. ¶ 61) | $21,429,123.51 | $55,571,969.84 | $77,001,093.35 |
| Yasemin B. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $20,444,029.00 | $13,885,360.68 | 1.34611 (McGill Decl. ¶ 61) | $18,691,222.86 | $40,888,058.00 | $59,579,280.86 |
| Berk F. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,188,996.46 | 1.34611 (McGill Decl. ¶ 61) | $13,715,510.02 | $22,618,500.00 | $36,334,010.02 |
| Jon B. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,188,996.46 | 1.34611 (McGill Decl. ¶ 61) | $13,715,510.02 | $22,618,500.00 | $36,334,010.02 |
| The Estate of Montine Bowen | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |

Table 9

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Marc Y. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,188,996.46 | 1.34611 (McGill Decl. ¶ 61) | $13,715,510.02 | $22,618,500.00 | $36,334,010.02 |
| David A. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |
| Thomas C. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |
| Michael F. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |
| The Estate of Frank Pressley, Sr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |

Table 10

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Dorothy Willard | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,547,249.11 | 1.34611 (McGill Decl. ¶ 61) | $3,428,877.50 | $5,654,625.00 | $9,083,502.50 |
| Ahmet Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,547,249.11 | 1.34611 (McGill Decl. ¶ 61) | $3,428,877.50 | $5,654,625.00 | $9,083,502.50 |
| Tulay Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,547,249.11 | 1.34611 (McGill Decl. ¶ 61) | $3,428,877.50 | $5,654,625.00 | $9,083,502.50 |
| Serpil Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,547,249.11 | 1.34611 (McGill Decl. ¶ 61) | $3,428,877.50 | $5,654,625.00 | $9,083,502.50 |
| Sundus Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,094,498.23 | 1.34611 (McGill Decl. ¶ 61) | $6,857,755.01 | $11,309,250.00 | $18,167,005.01 |

Table 11

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Bahar Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,547,249.11 | 1.34611 (McGill Decl. ¶ 61) | $3,428,877.50 | $5,654,625.00 | $9,083,502.50 |
| The Estate of Donald G. Bomer | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,757,884.92 | 1.34611 (McGill Decl. ¶ 61) | $10,442,966.47 | $18,094,800.00 | $28,537,766.47 |
| Michael James Cormier | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |
| Ellen Richard | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $36,359,146.00 | $21,621,118.50 | 1.34611 (McGill Decl. ¶ 61) | $29,104,403.82 | $72,718,292.00 | $101,822,695.82 |
| The Estate of Patricia Feore | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,848,678.07 | 1.34611 (McGill Decl. ¶ 61) | $6,526,854.04 | $11,309,250.00 | $17,836,104.04 |

Table 12

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Nicholas Karas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| George Karas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,424,339.04 | 1.34611 (McGill Decl. ¶ 61) | $3,263,427.03 | $5,654,625.00 | $8,918,052.03 |
| The Estate of William Abbas Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $75,078.89 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $150,157.78 | $150,157.78 |
| Judith Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,199,589.00 | 1.34611 (McGill Decl. ¶ 61) | $21,806,428.75 | $36,189,600.00 | $57,996,028.75 |

Table 13

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| William Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Edwina Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Happiness Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Donti Akili Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,357,565.38 | $9,761,612.52 | 1.34611 (McGill Decl. ¶ 61) | $13,140,204.23 | $22,715,130.76 | $35,855,334.99 |

Table 14

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Victoria Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $8,065,794.50 | 1.34611 (McGill Decl. ¶ 61) | $10,857,446.63 | $18,094,800.00 | $28,952,246.63 |
| Elisha Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Joseph Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Nicholas Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |

Table 15

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,319,370.52 | $9,732,466.08 | 1.34611 (McGill Decl. ¶ 61) | $13,100,969.91 | $22,638,741.04 | $35,739,710.95 |
| Abella Valentine Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $8,065,794.50 | 1.34611 (McGill Decl. ¶ 61) | $10,857,446.63 | $18,094,800.00 | $28,952,246.63 |
| Diana Valentine Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Venant Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |

Table 16

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Edwin Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran,* No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Desidery Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran,* No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Edward Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran,* No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,663,080.66 | $4,668,824.06 | 1.34611 (McGill Decl. ¶ 61) | $6,284,750.76 | $11,326,161.32 | $17,610,912.08 |
| Elizabeth Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran,* No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |

Table 17

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Angelina Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Happiness Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Eric Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| The Estate of Samuel Thomas Marcus | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,343,424.09 | $9,750,821.33 | 1.34611 (McGill Decl. ¶61) | $13,125,678.10 | $22,686,848.18 | $35,812,526.28 |

Table 18

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Coronella Samuel Marcus | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,028,371.56 | 1.34611 (McGill Decl. ¶61) | $6,768,741.24 | $11,309,250.00 | $18,077,991.24 |
| Tirisa George Thomas | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,497,185.78 | 1.34611 (McGill Decl. ¶61) | $3,361,486.75 | $5,654,625.00 | $9,016,111.75 |
| The Estate of Yusuf Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $51,352.76 | $0 | 1.34611 (McGill Decl. ¶61) | $0 | $102,705.52 | $102,705.52 |
| Hanuni Ramadhani Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,351,566.71 | 1.34611 (McGill Decl. ¶61) | $22,011,007.46 | $36,189,600.00 | $58,200,607.46 |

Table 19

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Maua Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |
| Halima Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |
| Juma Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |
| Mwajabu Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |

Table 20

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Abdul Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |
| Ramadhani Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,219,729.19 | 1.34611 (McGill Decl. ¶ 61) | $13,756,879.66 | $22,618,500.00 | $36,375,379.66 |
| The Estate of Mtendeje Rajabu Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $127,519.23 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $255,038.46 | $255,038.46 |
| Shabani Saidi Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,199,589.00 | 1.34611 (McGill Decl. ¶ 61) | $21,806,428.75 | $36,189,600.00 | $57,996,028.75 |

Table 21

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Saidi Shabani Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Abdul Shabani Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| The Estate of Rogath Saidi Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $76,894.84 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $153,789.68 | $153,789.68 |
| The Estate of Veronica Alois Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,130,320.67 | 1.34611 (McGill Decl. ¶ 61) | $21,713,185.96 | $36,189,600.00 | $57,902,785.96 |

Table 22

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| John Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,143,950.42 | 1.34611 (McGill Decl. ¶ 61) | $13,654,873.10 | $22,618,500.00 | $36,273,373.10 |
| Daniel Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,143,950.42 | 1.34611 (McGill Decl. ¶ 61) | $13,654,873.10 | $22,618,500.00 | $36,273,373.10 |
| Selmia Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,143,950.42 | 1.34611 (McGill Decl. ¶ 61) | $13,654,873.10 | $22,618,500.00 | $36,273,373.10 |
| Idifonce Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,143,950.42 | 1.34611 (McGill Decl. ¶ 61) | $13,654,873.10 | $22,618,500.00 | $36,273,373.10 |

Table 23

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Aisha Mawazo | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,043,950.42 | 1.34611 (McGill Decl. ¶ 61) | $13,520,262.10 | $22,618,500.00 | $36,138,762.10 |
| The Estate of Adabeth Saidi Nang'oko | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,971,975.21 | 1.34611 (McGill Decl. ¶ 61) | $6,692,825.55 | $11,309,250.00 | $18,002,075.55 |
| The Estate of Dotio Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $313,016.62 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $626,033.24 | $626,033.24 |
| Mengo Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |

Table 24

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Kulwa Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $8,099,794.50 | 1.34611 (McGill Decl. ¶ 61) | $10,903,214.37 | $18,094,800.00 | $28,998,014.37 |
| Rehena Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,062,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,814,508.98 | $11,309,250.00 | $18,123,758.98 |
| Upendo Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,062,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,814,508.98 | $11,309,250.00 | $18,123,758.98 |
| Rizwan Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $14,702,869.86 | $7,162,840.35 | 1.34611 (McGill Decl. ¶ 61) | $9,641,971.02 | $29,405,739.72 | $39,047,710.74 |

Table 25

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Jenny Christina Lovblom | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $12,440,175.00 | $11,137,217.44 | 1.34611 (McGill Decl. ¶ 61) | $14,991,919.77 | $24,880,350.00 | $39,872,269.77 |
| Imtiaz Bedum | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,892,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,585,670.28 | $11,309,250.00 | $17,894,920.28 |
| Yasir Aziz | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |
| Imran Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |
| Kamran Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |

Table 26

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Naurin Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |
| Irfan Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |
| Teshin Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,361,185.78 | 1.34611 (McGill Decl. ¶ 61) | $3,178,415.79 | $5,654,625.00 | $8,833,040.79 |
| Clara Leah Aliganga | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| The Estate of Jesse Nathanael Aliganga | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 | $914,061.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $1,828,122.00 | $1,828,122.00 |

Table 27

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| | (D.D.C. Oct. 24, 2014) | | | | | | |
| Leah Ann Colston-Baker | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,562,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,141,453.98 | $11,309,250.00 | $17,450,703.98 |
| Edith Lynn Bartley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $16,963,875.00 | $14,187,114.69 | 1.34611 (McGill Decl. ¶ 61) | $19,097,416.96 | $33,927,750.00 | $53,025,166.96 |
| The Estate of Gladys Baldwin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,624,743.12 | 1.34611 (McGill Decl. ¶ 61) | $12,955,962.96 | $22,618,500.00 | $35,574,462.96 |
| The Estate of Julian Leotis Bartley, Jr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $4,783,376.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $9,566,752.00 | $9,566,752.00 |

Table 28

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Julian Leotis Bartley, Sr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,686,985.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $3,373,970.00 | $3,373,970.00 |
| Mary Linda Sue Bartley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $29,404,050.00 | $26,324,332.12 | 1.34611 (McGill Decl. ¶ 61) | $35,435,446.71 | $58,808,100.00 | $94,243,546.71 |
| Egambi Fred Kibuhiru Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,787,167.52 | 1.34611 (McGill Decl. ¶ 61) | $22,597,374.07 | $36,189,600.00 | $58,786,974.07 |
| The Estate of Gwendolyn Tauwana Garrett | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |

Table 29

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of James Herbert Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |
| The Estate of Jean Rose Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $227,086.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $454,172.00 | $454,172.00 |
| The Estate of Jeanette Ella Marie Goines | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |
| Jewell Patricia Neal | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |

Table 30

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Joyce McCray | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |
| June Beverly Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |
| Lawrence Anthony Hicks | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,491,979.70 | 1.34611 (McGill Decl. ¶ 61) | $14,123,358.79 | $22,618,500.00 | $36,741,858.79 |
| Lori Elaine Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,491,979.70 | 1.34611 (McGill Decl. ¶ 61) | $14,123,358.79 | $22,618,500.00 | $36,741,858.79 |

Table 31

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Mangairu Vidija Dalizu | Amended Order, Owens v. Republic of Sudan, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,491,979.70 | 1.34611 (McGill Decl. ¶ 61) | $14,123,358.79 | $22,618,500.00 | $36,741,858.79 |
| The Estate of Rose Banks Freeman | Amended Order, Owens v. Republic of Sudan, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,991,979.70 | 1.34611 (McGill Decl. ¶ 61) | $13,450,303.79 | $22,618,500.00 | $36,068,803.79 |
| The Estate of Sheila Elaine Freeman | Amended Order, Owens v. Republic of Sudan, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,745,989.85 | 1.34611 (McGill Decl. ¶ 61) | $6,388,624.40 | $11,309,250.00 | $17,697,874.40 |
| Temina Engesia Dalizu | Amended Order, Owens v. Republic of Sudan, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,491,979.70 | 1.34611 (McGill Decl. ¶ 61) | $14,123,358.79 | $22,618,500.00 | $36,741,858.79 |

Table 32

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Brandi Hardy Plants | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| The Estate of Jane Huckaby | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,624,743.12 | 1.34611 (McGill Decl. ¶ 61) | $12,955,962.96 | $22,618,500.00 | $35,574,462.96 |
| The Estate of Molly Huckaby Hardy | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,234,785.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $2,469,570.00 | $2,469,570.00 |
| Bonnie Sue Hobson | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,624,743.12 | 1.34611 (McGill Decl. ¶ 61) | $12,955,962.96 | $22,618,500.00 | $35,574,462.96 |

Table 33

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Deborah Hobson-Bird | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,199,589.00 | 1.34611 (McGill Decl. ¶ 61) | $21,806,428.75 | $36,189,600.00 | $57,996,028.75 |
| The Estate of Kenneth Ray Hobson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,624,743.12 | 1.34611 (McGill Decl. ¶ 61) | $12,955,962.96 | $22,618,500.00 | $35,574,462.96 |
| The Estate of Kenneth Ray Hobson II | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $965,530.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $1,931,060.00 | $1,931,060.00 |
| Meghan Elizabeth Hobson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |

Table 34

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Howard Charles Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $21,487,575.00 | $16,237,011.94 | 1.34611 (McGill Decl. ¶ 61) | $21,856,804.14 | $42,975,150.00 | $64,831,954.14 |
| The Estate of Leon Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $3,392,775.00 | $2,861,560.87 | 1.34611 (McGill Decl. ¶ 61) | $3,851,975.70 | $6,785,550.00 | $10,637,525.70 |
| Maya Pia Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $14,702,025.00 | $12,986,303.99 | 1.34611 (McGill Decl. ¶ 61) | $17,480,993.67 | $29,404,050.00 | $46,885,043.67 |
| The Estate of Pearl Daniels Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $3,392,775.00 | $2,861,560.87 | 1.34611 (McGill Decl. ¶ 61) | $3,851,975.70 | $6,785,550.00 | $10,637,525.70 |

Table 35

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Prabhi Guptara Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,775,096.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $3,550,192.00 | $3,550,192.00 |
| Richard Martin Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,827,312.50 | $2,384,634.06 | 1.34611 (McGill Decl. ¶ 61) | $3,209,979.75 | $5,654,625.00 | $8,864,604.75 |
| Tara Lia Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $14,702,025.00 | $12,986,303.99 | 1.34611 (McGill Decl. ¶ 61) | $17,480,993.67 | $29,404,050.00 | $46,885,043.67 |
| The Estate of Arlene Bradley Kirk | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $543,426.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $1,086,852.00 | $1,086,852.00 |

Table 36

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Dennis Arthur Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,579,516.79 | 1.34611 (McGill Decl. ¶ 61) | $6,164,533.35 | $11,309,250.00 | $17,473,783.35 |
| Katherine Bradley Wright | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,579,516.79 | 1.34611 (McGill Decl. ¶ 61) | $6,164,533.35 | $11,309,250.00 | $17,473,783.35 |
| The Estate of Kenneth Alva Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,579,516.79 | 1.34611 (McGill Decl. ¶ 61) | $6,164,533.35 | $11,309,250.00 | $17,473,783.35 |
| Maisha Kirk Humphrey | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,159,033.57 | 1.34611 (McGill Decl. ¶ 61) | $13,675,176.68 | $22,618,500.00 | $36,293,676.68 |

Table 37

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Mary Katherine Bradley | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,659,033.57 | 1.34611 (McGill Decl. ¶ 61) | $13,002,121.68 | $22,618,500.00 | $35,620,621.68 |
| Neil Alan Bradley | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,579,516.79 | 1.34611 (McGill Decl. ¶ 61) | $6,164,533.35 | $11,309,250.00 | $17,473,783.35 |
| The Estate of Patricia Anne Bradley Williams | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,579,516.79 | 1.34611 (McGill Decl. ¶ 61) | $6,164,533.35 | $11,309,250.00 | $17,473,783.35 |
| Robert Kirk, Jr. | Amended Order, *Owens v. Republic of Sudan,* No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,254,453.72 | 1.34611 (McGill Decl. ¶ 61) | $21,880,282.70 | $36,189,600.00 | $58,069,882.70 |

Table 38

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Robert Michael Kirk | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,159,033.57 | 1.34611 (McGill Decl. ¶ 61) | $13,675,176.68 | $22,618,500.00 | $36,293,676.68 |
| Douglas Norman Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,631,774.12 | 1.34611 (McGill Decl. ¶ 61) | $22,388,197.46 | $36,189,600.00 | $58,577,797.46 |
| James Robert Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,394,858.82 | 1.34611 (McGill Decl. ¶ 61) | $13,992,623.41 | $22,618,500.00 | $36,611,123.41 |
| The Estate of Joseph Denegre Martin III | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |

Table 39

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Joseph Denegre Martin, Jr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,894,858.82 | 1.34611 (McGill Decl. ¶ 61) | $13,319,568.41 | $22,618,500.00 | $35,938,068.41 |
| Karen Marie Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,394,858.82 | 1.34611 (McGill Decl. ¶ 61) | $13,992,623.41 | $22,618,500.00 | $36,611,123.41 |
| The Estate of Kathleen Martin Boellert | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |
| Martha Martin Ourso | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |

Table 40

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Mary Louise Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,339,174.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $4,678,348.00 | $4,678,348.00 |
| Michael Hawkins Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |
| Stephen Harding Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |
| Susan Elizabeth Martin Bryson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,697,429.41 | 1.34611 (McGill Decl. ¶ 61) | $6,323,256.70 | $11,309,250.00 | $17,632,506.70 |

Table 41

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| William Russell Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,394,858.82 | 1.34611 (McGill Decl. ¶ 61) | $13,992,623.41 | $22,618,500.00 | $36,611,123.41 |
| The Estate of Ann Michelle O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,195,655.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $4,391,310.00 | $4,391,310.00 |
| Gwendolyn Frederic Deney | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,624,743.12 | 1.34611 (McGill Decl. ¶ 61) | $12,955,962.96 | $22,618,500.00 | $35,574,462.96 |
| James Paul O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,199,589.00 | 1.34611 (McGill Decl. ¶ 61) | $21,806,428.75 | $36,189,600.00 | $57,996,028.75 |

Table 42

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Jennifer Erin Perez | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Micaela Ann O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Tara Colleen O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Christa Gay DeGracia | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,562,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,141,453.98 | $11,309,250.00 | $17,450,703.98 |

Table 43

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Delbert Raymond Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |
| Kimberly Ann Zimmerman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,562,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,141,453.98 | $11,309,250.00 | $17,450,703.98 |
| Marsey Gayle Cornett | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,562,371.56 | 1.34611 (McGill Decl. ¶ 61) | $6,141,453.98 | $11,309,250.00 | $17,450,703.98 |
| The Estate of Mary Evelyn Freeman Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,124,743.12 | 1.34611 (McGill Decl. ¶ 61) | $13,629,017.96 | $22,618,500.00 | $36,247,517.96 |

Table 44

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Sherry Lynn Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,156,543.00 | $0 | 1.34611 (McGill Decl. ¶ 61) | $0 | $2,313,086.00 | $2,313,086.00 |
| Gary Lonnquist | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $5,000,000.00 | $5,000,000.00 | 1.07039 (McGill Decl. ¶ 63) | $5,351,950.00 | $10,000,000.00 | $15,351,950.00 |
| Timothy Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $5,000,000.00 | $5,000,000.00 | 1.07039 (McGill Decl. ¶ 63) | $5,351,950.00 | $10,000,000.00 | $15,351,950.00 |
| Sharon Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $4,000,000.00 | $4,000,000.00 | 1.07039 (McGill Decl. ¶ 63) | $4,281,560.00 | $8,000,000.00 | $12,281,560.00 |

Table 45

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Jonathan Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $2,500,000.00 | $2,500,000.00 | 1.07039 (McGill Decl. ¶ 63) | $2,675,975.00 | $5,000,000.00 | $7,675,975.00 |
| Taylor Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $2,500,000.00 | $2,500,000.00 | 1.07039 (McGill Decl. ¶ 63) | $2,675,975.00 | $5,000,000.00 | $7,675,975.00 |
| Daniel Briehl | N/A | N/A | $5,000,000.00 | 3.14640 (McGill Decl. ¶ 64) | $15,732,000.00 | $10,000,000.00 | $25,732,000.00 |
| Gary Cross | N/A | N/A | $5,000,000.00 | 3.14640 (McGill Decl. ¶ 64) | $15,732,000.00 | $10,000,000.00 | $25,732,000.00 |
| **TOTAL** | | | $1,373,761,042.95 | | $1,861,997,697.53 | $3,295,249,969.26 | $5,157,247,666.79 |

Table 46