**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

JAMES OWENS, et al.

*Plaintiffs,*

*v.*

TALIBAN a/k/a ISLAMIC EMIRATE OF
AFGHANISTAN,

*Defendant.*

Civil Action No. 22-cv-1949 (VEC)

---

## [FURTHER UPDATED PROPOSED] DEFAULT JUDGMENT

WHEREAS this action was commenced on March 8, 2022 with the filing of a complaint;

WHEREAS service of the complaint and summons was effectuated on Defendant on May 10, 2022 via certified mail under Federal Rule of Civil Procedure 4(f)(2)(C)(ii);

WHEREAS service of the complaint and summons was completed on Defendant on June 8, 2022 via Twitter and publication pursuant to the instructions set forth in this Court's Order of May 2, 2022 granting Plaintiffs' motion for alternative service;

WHEREAS Defendant has failed to answer or otherwise defend the complaint, and the time to do so has expired;

WHEREAS Defendant is neither an infant nor incompetent, and Defendant is not in the military service of the United States;

WHEREAS on July 5, 2022, the Clerk of Court entered a Certificate of Default against Defendant;

WHEREAS having failed to timely answer or otherwise defend the complaint, Defendant is deemed to have admitted all of the well-pleaded factual allegations in Plaintiffs' complaint, except for allegations relating to damages;

1

WHEREAS copies of the Declaration of Matthew D. McGill in Support of Entry of Default Judgment ("McGill Declaration"), the appendix thereto and accompanying exhibits, the original Proposed Order to Show Cause, and the original Proposed Default Judgment were sent to Defendant via delivery service on July 14, 2022, at the following address:  Embassy of Afghanistan, West Bay, Isteolal Street, P.O. Box 22104, Doha, Qatar;

WHEREAS copies of the Supplemental Declaration of Matthew D. McGill in Support of Entry of Default Judgment ("Supplemental McGill Declaration"), the appendix thereto, the Updated Proposed Order to Show Cause, and the Updated Proposed Default Judgment were sent to Defendant via delivery service on March 6, 2023, at the following address:  Embassy of Afghanistan, West Bay, Isteolal Street, P.O. Box 22104, Doha, Qatar;

WHEREAS copies of the Second Supplemental Declaration of Matthew D. McGill in Support of Entry of Default Judgment ("Second Supplemental McGill Declaration"), the appendix thereto, and the Further Updated Proposed Default Judgment were sent to Defendant via delivery service on March 24, 2023, at the following address:  Embassy of Afghanistan, West Bay, Isteolal Street, P.O. Box 22104, Doha, Qatar;

WHEREAS this Court entered an Order to Show Cause on March 7, 2023 requiring Defendant to show cause on April 5, 2023 at 2:30 p.m. why an order should not be entered, (i) entering default judgment against Defendant pursuant to Rule 55(b) of the Federal Rules of Civil Procedure and Local Civil Rule 55.2(b); (ii) adjudging Defendant liable on Plaintiffs' claims under the Anti-Terrorism Act, the Alien Tort Statute, and state tort law; (iii) awarding Plaintiffs damages in the amounts reflected in the table included in this Default Judgment; and (iv) granting such other relief as the Court deems just and proper;

WHEREAS Defendant did not appear on April 5, 2023, nor did Defendant file opposition

papers with this Court on or before March 28, 2023, as required by the Order to Show Cause;

WHEREAS having reviewed Plaintiffs' proposed damages as set forth in the table included in this Default Judgment, the McGill Declaration and accompanying exhibits, the Supplemental McGill Declaration, the Second Supplemental McGill Declaration, Plaintiffs' arguments in support of compensatory damages, prejudgment interest, and punitive damages, and the prior judgments and damages awards that Plaintiffs received in their actions against Sudan and Iran involving the same terrorist acts and injuries, the Court finds that there is sufficient evidence to establish the amount of damages with reasonable certainty, that prejudgment interest on Plaintiffs' compensatory damages is warranted (calculated according to the method that Plaintiffs propose), that punitive damages in the amount that Plaintiffs propose also are appropriate, and that a further inquest or evidentiary hearing on damages is neither necessary nor warranted;

WHEREAS having considered the complaint in this action, the McGill Declaration and accompanying exhibits, the Supplemental McGill Declaration, the Second Supplemental McGill Declaration, and the entire record of this case, it is hereby

**ORDERED** that default judgment be entered against Defendant pursuant to Rule 55(b) of the Federal Rules of Civil Procedure and Local Civil Rule 55.2(b).

**IT IS FURTHER ORDERED** that Defendant is adjudged liable on Plaintiffs' claims under the Anti-Terrorism Act, the Alien Tort Statute, and state tort law.

**IT IS FURTHER ORDERED** that Plaintiffs are individually awarded compensatory damages with prejudgment interest and punitive damages as set forth in the table included in this Default Judgment, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied. In sum, Plaintiffs are awarded compensatory damages with prejudgment interest in the amount of $1,905,269,836.12 and punitive damages in

the amount of $3,291,109,761.26, for a total judgment of $5,196,379,597.38, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied.

    **IT IS FURTHER ORDERED** that the automatic stay provided by Federal Rule of Civil Procedure 62(a) is hereby lifted, and Plaintiffs may execute on and enforce the judgment immediately.

    **SO ORDERED.**


DATED: _____          _____

                                        Hon. Valerie E. Caproni
                                        United States District Court for the
                                        Southern District of New York

**TABLE:  PLAINTIFFS' INDIVIDUALIZED DAMAGES**
**(BASED ON A JUDGMENT DATE OF APRIL 5, 2023)**

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages[1] | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award[2] |
|---|---|---|---|---|---|---|---|
| The Estate of Clyde M. Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,877,231.00 | $6,679,920.63 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $9,307,133.41 | $31,754,462.00 | $41,061,595.41 |
| Patricia K. Fast | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| The Estate of Inez Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| Paul Hirn | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |

---

[1]  "Base Compensatory Damages" for each Plaintiff represents the amount of prior compensatory damages awarded minus any prior recoveries.  *See* Dkt. 7, ¶ 213 & App'x 1 n.1.

[2]  These figures do not include any postjudgment interest.  *See* 28 U.S.C. § 1961(a); Dkt. 74, ¶ 41.

Table 1

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Eloise Hubble | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| Margaret Baker | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| Joyce Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,560,491.00 | $9,876,406.31 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,760,796.91 | $29,120,982.00 | $42,881,778.91 |
| Worley Lee Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,781,747.36 | $8,803,402.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $12,265,780.87 | $31,563,494.72 | $43,829,275.59 |
| Cheryl L. Blood | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $9,677,119.52 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,483,130.63 | $22,618,500.00 | $36,101,630.63 |

Table 2

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Bret W. Reed | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $9,677,119.52 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,483,130.63 | $22,618,500.00 | $36,101,630.63 |
| The Estate of Ruth Ann Whiteside | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| Linda Whiteside O'Donnell | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| The Estate of Flossie Varney | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| Lydia Hickey | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $22,021,698.00 | $15,295,726.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $21,311,536.08 | $44,043,396.00 | $65,354,932.08 |

Table 3

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Howard Sparks, Sr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $19,560,362.00 | $15,040,714.54 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $20,956,227.57 | $39,120,724.00 | $60,076,951.57 |
| Tabitha Carter | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,136,562.50 | $12,509,382.94 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $17,429,323.25 | $28,273,125.00 | $45,702,448.25 |
| Howard Sparks, Jr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,860,624.00 | $11,543,267.05 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $16,083,233.98 | $31,721,248.00 | $47,804,481.98 |
| Michael Ray Sparks | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $14,136,562.50 | $12,509,382.94 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $17,429,323.25 | $28,273,125.00 | $45,702,448.25 |
| Bettina Gould, Executrix of the Estate of Linda Shough, deceased | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |

Table 4

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Robert Harris, Executor of the Estate of Laura Harris, deceased | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |
| Lora Murphy | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |
| Loretta Paxton | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |
| The Estate of Leroy Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,003,753.17 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,971,729.29 | $11,309,250.00 | $18,280,979.29 |
| The Estate of Roger Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |

Table 5

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Rodney Moorefield | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,501,876.59 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,485,864.65 | $5,654,625.00 | $9,140,489.65 |
| Gary Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $15,678,925.00 | $6,877,375.64 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $9,582,247.48 | $31,357,850.00 | $40,940,097.48 |
| Victoria Q. Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $12,900,890.00 | $8,464,663.45 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $11,793,815.58 | $25,801,780.00 | $37,595,595.58 |
| Victoria J. Spiers | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,741,695.61 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $10,786,504.49 | $18,094,800.00 | $28,881,304.49 |
| Richard David Patrick | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |

Table 6

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Candelaria Quilacio Francisco | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| Susan Quilacio Nicolas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| The Estate of Edilberto Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| Rolando Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| The Estate of Julita A. Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $3,392,775.00 | $2,903,135.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $4,044,939.19 | $6,785,550.00 | $10,830,489.19 |

Table 7

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Eulogio Quilacio | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $3,392,775.00 | $2,903,135.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $4,044,939.19 | $6,785,550.00 | $10,830,489.19 |
| James Owens | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $5,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,112,108.89 | $22,618,500.00 | $29,730,608.89 |
| The Estate of Betty Owens Evely | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| Barbara Goff | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| Gary Robert Owens | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |

Table 8

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Frank B. Pressley, Jr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $27,785,984.92 | $15,887,404.64 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,135,920.88 | $55,571,969.84 | $77,707,890.72 |
| Yasemin B. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $20,444,029.00 | $13,858,731.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $19,309,370.88 | $40,888,058.00 | $60,197,428.88 |
| Berk F. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,177,529.40 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,180,351.71 | $22,618,500.00 | $36,798,851.71 |
| Jon B. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,177,529.40 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,180,351.71 | $22,618,500.00 | $36,798,851.71 |
| The Estate of Montine Bowen | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |

Table 9

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Marc Y. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,177,529.40 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,180,351.71 | $22,618,500.00 | $36,798,851.71 |
| David A. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |
| Thomas C. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |
| Michael F. Pressley | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |
| The Estate of Frank Pressley, Sr. | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |

Table 10

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Dorothy Willard | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,544,382.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,545,087.93 | $5,654,625.00 | $9,199,712.93 |
| Ahmet Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,544,382.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,545,087.93 | $5,654,625.00 | $9,199,712.93 |
| Tulay Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,544,382.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,545,087.93 | $5,654,625.00 | $9,199,712.93 |
| Serpil Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,544,382.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,545,087.93 | $5,654,625.00 | $9,199,712.93 |
| Sundus Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,088,764.70 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $7,090,175.86 | $11,309,250.00 | $18,399,425.86 |

Table 11

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Bahar Buyuk | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,544,382.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,545,087.93 | $5,654,625.00 | $9,199,712.93 |
| The Estate of Donald G. Bomer | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,741,695.61 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $10,786,504.49 | $18,094,800.00 | $28,881,304.49 |
| Michael James Cormier | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |
| Ellen Richard | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $36,359,146.00 | $21,540,171.95 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $30,011,921.58 | $72,718,292.00 | $102,730,213.58 |
| The Estate of Patricia Feore | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,838,559.75 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,741,565.30 | $11,309,250.00 | $18,050,815.30 |

Table 12

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Nicholas Karas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| George Karas | Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 301 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,419,279.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,370,782.66 | $5,654,625.00 | $9,025,407.66 |
| The Estate of William Abbas Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $75,078.89 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $150,157.78 | $150,157.78 |
| Judith Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,019,368.23 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,319,785.75 | $36,189,600.00 | $58,509,385.75 |

Table 13

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| William Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |
| Edwina Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |
| Happiness Abasi Mwila | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |
| Donti Akili Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,357,565.38 | $9,652,093.03 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,448,261.22 | $22,715,130.76 | $36,163,391.98 |

Table 14

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Victoria Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,975,994.41 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $11,112,953.01 | $18,094,800.00 | $29,207,753.01 |
| Elisha Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Joseph Donti Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Nicholas Mwaipape | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |

Table 15

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,319,370.52 | $9,623,367.17 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,408,237.48 | $22,638,741.04 | $36,046,978.52 |
| Abella Valentine Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $7,975,994.41 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $11,112,953.01 | $18,094,800.00 | $29,207,753.01 |
| Diana Valentine Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Venant Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |

Table 16

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Edwin Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Desidery Valentine Mathew Katunda | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Edward Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,663,080.66 | $4,616,062.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,431,559.85 | $11,326,161.32 | $17,757,721.17 |
| Elizabeth Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |

Table 17

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Angelina Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Happiness Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Eric Mathew Rutaheshelwa | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| The Estate of Samuel Thomas Marcus | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,343,424.09 | $9,641,457.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,433,442.80 | $22,686,848.18 | $36,120,290.98 |

Table 18

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Coronella Samuel Marcus | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,972,362.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,927,993.17 | $11,309,250.00 | $18,237,243.17 |
| Tirisa George Thomas | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,469,336.58 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,440,526.66 | $5,654,625.00 | $9,095,151.66 |
| The Estate of Yusuf Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $51,352.76 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $102,705.52 | $102,705.52 |
| Hanuni Ramadhani Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,172,555.40 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,533,221.44 | $36,189,600.00 | $58,722,821.44 |

Table 19

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Maua Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |
| Halima Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |
| Juma Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |
| Mwajabu Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |

Table 20

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Abdul Yusuph Shamte Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |
| Ramadhani Ndange | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,107,847.13 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,083,263.41 | $22,618,500.00 | $36,701,763.41 |
| The Estate of Mtendeje Rajabu Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $127,519.23 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $255,038.46 | $255,038.46 |
| Shabani Saidi Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $16,019,368.23 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,319,785.75 | $36,189,600.00 | $58,509,385.75 |

Table 21

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Saidi Shabani Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |
| Abdul Shabani Mtulya | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |
| The Estate of Rogath Saidi Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $76,894.84 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $153,789.68 | $153,789.68 |
| The Estate of Veronica Alois Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $18,094,800.00 | $15,951,257.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,224,886.52 | $36,189,600.00 | $58,414,486.52 |

Table 22

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| John Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,031,465.30 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,976,840.60 | $22,618,500.00 | $36,595,340.60 |
| Daniel Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,031,465.30 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,976,840.60 | $22,618,500.00 | $36,595,340.60 |
| Selinia Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,031,465.30 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,976,840.60 | $22,618,500.00 | $36,595,340.60 |
| Idifonce Rogath Saidi | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,031,465.30 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,976,840.60 | $22,618,500.00 | $36,595,340.60 |

Table 23

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Aisha Mawazo | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $9,932,377.93 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,838,782.17 | $22,618,500.00 | $36,457,282.17 |
| The Estate of Adabeth Saidi Nang'oko | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,916,645.27 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,850,361.85 | $11,309,250.00 | $18,159,611.85 |
| The Estate of Dotio Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $313,016.62 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $626,033.24 | $626,033.24 |
| Mengo Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $11,309,250.00 | $10,012,105.15 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,949,866.11 | $22,618,500.00 | $36,568,366.11 |

Table 24

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Kulwa Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $9,047,400.00 | $8,009,684.12 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $11,159,892.88 | $18,094,800.00 | $29,254,692.88 |
| Rehena Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,006,052.57 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,974,933.05 | $11,309,250.00 | $18,284,183.05 |
| Upendo Ramadhani | Order, *Mwila v. Islamic Republic of Iran*, No. 1:08-cv-1377, Dkt. No. 88 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $5,006,052.57 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,974,933.05 | $11,309,250.00 | $18,284,183.05 |
| Rizwan Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $14,702,869.86 | $7,136,529.81 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $9,943,326.98 | $29,405,739.72 | $39,349,066.70 |

Table 25

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Jenny Christina Lovblom | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $12,440,175.00 | $11,114,957.14 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $15,486,469.78 | $24,880,350.00 | $40,366,819.78 |
| Imtiaz Begum | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $5,654,625.00 | $4,882,253.24 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,802,443.44 | $11,309,250.00 | $18,111,693.44 |
| Yasir Aziz | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |
| Imran Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |
| Kamran Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |

Table 26

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Naurin Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |
| Irfan Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |
| Teshin Khaliq | Order, *Khaliq v. Republic of Sudan*, No. 1:10-cv-356, Dkt. No. 40 (D.D.C. Mar. 28, 2014) | $2,827,312.50 | $2,356,126.62 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,282,791.22 | $5,654,625.00 | $8,937,416.22 |
| Clara Leah Aliganga | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |

Table 27

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Jesse Nathanael Aliganga | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $914,061.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $1,828,122.00 | $1,828,122.00 |
| Leah Ann Colston-Baker | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,552,253.24 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,342,654.44 | $11,309,250.00 | $17,651,904.44 |
| Edith Lynn Bartley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $16,963,875.00 | $14,156,759.73 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $19,724,613.33 | $33,927,750.00 | $53,652,363.33 |
| The Estate of Gladys Baldwin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,604,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,381,958.89 | $22,618,500.00 | $36,000,458.89 |

Table 28

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Julian Leotis Bartley, Jr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $4,783,376.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $9,566,752.00 | $9,566,752.00 |
| The Estate of Julian Leotis Bartley, Sr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,686,985.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $3,373,970.00 | $3,373,970.00 |
| Mary Linda Sue Bartley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $29,404,050.00 | $26,271,716.86 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $36,604,383.10 | $58,808,100.00 | $95,412,483.10 |
| Egambi Fred Kibuhiru Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,764,827.35 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $23,358,433.95 | $36,189,600.00 | $59,548,033.95 |

Table 29

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Gwendolyn Tauwana Garrett | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |
| The Estate of James Herbert Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |
| The Estate of Jean Rose Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $227,086.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $454,172.00 | $454,172.00 |
| The Estate of Jeanette Ella Marie Goines | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |

Table 30

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Jewell Patricia Neal | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |
| The Estate of Joyce McCray | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |
| June Beverly Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |
| Lawrence Anthony Hicks | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,478,017.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,599,021.23 | $22,618,500.00 | $37,217,521.23 |

Table 31

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Lori Elaine Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,478,017.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,599,021.23 | $22,618,500.00 | $37,217,521.23 |
| Mangairu Vidija Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,478,017.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,599,021.23 | $22,618,500.00 | $37,217,521.23 |
| The Estate of Rose Banks Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,978,017.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,902,371.23 | $22,618,500.00 | $36,520,871.23 |
| The Estate of Sheila Elaine Freeman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,739,008.55 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,602,860.61 | $11,309,250.00 | $17,912,110.61 |

Table 32

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Temina Engesia Dalizu | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,478,017.10 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,599,021.23 | $22,618,500.00 | $37,217,521.23 |
| Brandi Hardy Plants | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| The Estate of Jane Huckaby | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,604,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,381,958.89 | $22,618,500.00 | $36,000,458.89 |
| The Estate of Molly Huckaby Hardy | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,234,785.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $2,469,570.00 | $2,469,570.00 |

Table 33

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Bonnie Sue Hobson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,604,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,381,958.89 | $22,618,500.00 | $36,000,458.89 |
| Deborah Hobson-Bird | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,167,210.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,525,774.22 | $36,189,600.00 | $58,715,374.22 |
| The Estate of Kenneth Ray Hobson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,604,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,381,958.89 | $22,618,500.00 | $36,000,458.89 |
| The Estate of Kenneth Ray Hobson II | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $965,530.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $1,931,060.00 | $1,931,060.00 |

Table 34

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Meghan Elizabeth Hobson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| The Estate of Howard Charles Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $21,487,575.00 | $16,198,562.32 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,569,456.88 | $42,975,150.00 | $65,544,606.88 |
| The Estate of Leon Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $3,392,775.00 | $2,855,489.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,978,554.05 | $6,785,550.00 | $10,764,104.05 |
| Maya Pia Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $14,702,025.00 | $12,959,996.36 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $18,057,162.93 | $29,404,050.00 | $47,461,212.93 |

Table 35

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Pearl Daniels Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $3,392,775.00 | $2,855,489.88 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,978,554.05 | $6,785,550.00 | $10,764,104.05 |
| The Estate of Prabhi Guptara Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,775,096.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $3,550,192.00 | $3,550,192.00 |
| Richard Martin Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,827,312.50 | $2,379,574.90 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $3,315,461.70 | $5,654,625.00 | $8,970,086.70 |
| Tara Lia Kavaler | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $14,702,025.00 | $12,959,996.36 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $18,057,162.93 | $29,404,050.00 | $47,461,212.93 |

Table 36

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Arlene Bradley Kirk | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $543,426.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $1,086,852.00 | $1,086,852.00 |
| Dennis Arthur Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,569,691.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,366,951.00 | $11,309,250.00 | $17,676,201.00 |
| Katherine Bradley Wright | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,569,691.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,366,951.00 | $11,309,250.00 | $17,676,201.00 |
| The Estate of Kenneth Alva Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,569,691.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,366,951.00 | $11,309,250.00 | $17,676,201.00 |

Table 37

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Maisha Kirk Humphrey | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,139,382.77 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,127,202.01 | $22,618,500.00 | $36,745,702.01 |
| The Estate of Mary Katherine Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,639,382.77 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,430,552.01 | $22,618,500.00 | $36,049,052.01 |
| Neil Alan Bradley | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,569,691.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,366,951.00 | $11,309,250.00 | $17,676,201.00 |
| The Estate of Patricia Anne Bradley Williams | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,569,691.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,366,951.00 | $11,309,250.00 | $17,676,201.00 |

Table 38

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Robert Kirk, Jr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,223,012.43 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,603,523.22 | $36,189,600.00 | $58,793,123.22 |
| Robert Michael Kirk | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,139,382.77 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,127,202.01 | $22,618,500.00 | $36,745,702.01 |
| Douglas Norman Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,606,779.14 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $23,138,225.38 | $36,189,600.00 | $59,327,825.38 |
| James Robert Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,379,236.96 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,461,390.86 | $22,618,500.00 | $37,079,890.86 |

Table 39

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Joseph Denegre Martin III | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |
| The Estate of Joseph Denegre Martin, Jr. | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,879,236.96 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,764,740.86 | $22,618,500.00 | $36,383,240.86 |
| Karen Marie Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,379,236.96 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,461,390.86 | $22,618,500.00 | $37,079,890.86 |
| The Estate of Kathleen Martin Boellert | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |

Table 40

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Martha Martin Ourso | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |
| The Estate of Mary Louise Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,339,174.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $4,678,348.00 | $4,678,348.00 |
| Michael Hawkins Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |
| Stephen Harding Martin | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |

Table 41

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Susan Elizabeth Martin Bryson | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,689,618.48 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,534,045.43 | $11,309,250.00 | $17,843,295.43 |
| William Russell Klaucke | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,379,236.96 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,461,390.86 | $22,618,500.00 | $37,079,890.86 |
| The Estate of Ann Michelle O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $2,195,655.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $4,391,310.00 | $4,391,310.00 |
| Gwendolyn Frederic Deney | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $9,604,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $13,381,958.89 | $22,618,500.00 | $36,000,458.89 |

Table 42

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| James Paul O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $18,094,800.00 | $16,167,210.38 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $22,525,774.22 | $36,189,600.00 | $58,715,374.22 |
| Jennifer Erin Perez | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| Micaela Ann O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| Tara Colleen O'Connor | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |

Table 43

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Christa Gay DeGracia | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,552,253.24 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,342,654.44 | $11,309,250.00 | $17,651,904.44 |
| Delbert Raymond Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| Kimberly Ann Zimmerman | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,552,253.24 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,342,654.44 | $11,309,250.00 | $17,651,904.44 |
| Marsey Gayle Cornett | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $5,654,625.00 | $4,552,253.24 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $6,342,654.44 | $11,309,250.00 | $17,651,904.44 |

Table 44

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| The Estate of Mary Evelyn Freeman Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $11,309,250.00 | $10,104,506.49 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $14,078,608.89 | $22,618,500.00 | $36,697,108.89 |
| The Estate of Sherry Lynn Olds | Amended Order, *Owens v. Republic of Sudan*, No. 1:01-cv-2244, Dkt. No. 349 (D.D.C. Oct. 24, 2014) | $1,156,543.00 | $0 | 1.39330 (McGill Second Suppl. Decl. ¶ 7) | $0 | $2,313,086.00 | $2,313,086.00 |
| Gary Lonnquist | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $14,750,500.00 | $14,730,263.36 | 1.10791 (McGill Second Suppl. Decl. ¶ 8) | $16,319,806.08 | $29,501,000.00 | $45,820,806.08 |
| Timothy Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $14,750,500.00 | $14,730,263.36 | 1.10791 (McGill Second Suppl. Decl. ¶ 8) | $16,319,806.08 | $29,501,000.00 | $45,820,806.08 |

Table 45

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Sharon Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $11,800,400.00 | $11,784,210.69 | 1.10791 (McGill Second Suppl. Decl. ¶ 8) | $13,055,844.87 | $23,600,800.00 | $36,656,644.87 |
| Jonathan Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $7,375,250.00 | $7,365,131.68 | 1.10791 (McGill Second Suppl. Decl. ¶ 8) | $8,159,903.04 | $14,750,500.00 | $22,910,403.04 |
| Taylor Teske | Order, *Lonnquist v. Islamic Republic of Iran*, No. 1:17-cv-1630, Dkt. No. 44 (D.D.C. Aug. 31, 2020) | $7,375,250.00 | $7,365,131.68 | 1.10791 (McGill Second Suppl. Decl. ¶ 8) | $8,159,903.04 | $14,750,500.00 | $22,910,403.04 |
| Daniel Briehl | N/A | N/A | $5,000,000.00 | 3.25670 (McGill Second Suppl. Decl. ¶ 9) | $16,283,500.00 | $10,000,000.00 | $26,283,500.00 |

Table 46

| Plaintiff | Prior Action Where Damages Were Awarded | Prior Compensatory Damages Award | Base Compensatory Damages | Prejudgment Interest Multiplier | Total Compensatory Damages | Punitive Damages | Total Award |
|---|---|---|---|---|---|---|---|
| Gary Cross | N/A | N/A | $5,000,000.00 | 3.25670 (McGill Second Suppl. Decl. ¶ 9) | $16,283,500.00 | $10,000,000.00 | $26,283,500.00 |
| **TOTAL** | | | **$1,365,542,626.56** | | **$1,905,269,836.12** | **$3,291,109,761.26** | **$5,196,379,597.38** |

Table 47